**UNITED STATES of America**

v.

**Kenneth O. SIMMONS, Jr., Appellant.**

**No. 08–2479.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) May 11, 2009.

Opinion filed: May 14, 2009.

Gordon A.D. Zubrod, Esq., Office of United States Attorney, Harrisburg, PA, for Appellee.

Kenneth O. Simmons, Jr., Ray Brook, NY, pro se.

Before: SLOVITER, AMBRO and GREENBERG, Circuit Judges.

### OPINION

PER CURIAM.

Appellant Kenneth Simmons appeals from an order of the District Court denying his motion for a reduction of sentence pursuant to 18 U.S.C. § 3582(c)(2). Simmons sought relief based on Amendment 706 to the United States Sentencing Guidelines, which lowered the base offense level for cocaine base, or crack, offenses. The Federal Public Defender was appointed to represent him, and the Government sought input from the United States Probation Office. The Probation Office determined, and Simmons's counsel agreed, that Amendment 706 did not apply to him. The District Court denied the section 3582(c)(2) motion and granted appointed counsel's motion to withdraw. This timely appeal followed.[1] We previously denied Simmons's motion for appointment of counsel on appeal.

A section 3582(c)(2) motion is the proper means for seeking a reduction in sentence based on the retroactive application of a lowered sentencing range. However, Amendment 706 is not applicable here, and Simmons's section 3582(c)(2) motion is without merit.

Simmons was convicted and sentenced to a term of imprisonment of 360 months for offenses involving the distribution of crack cocaine. The sentence was based in part on the District Court's determination that Simmons was responsible for distributing more than 40 kilograms of crack cocaine. As a result, the base offense level was 38, U.S.S.G. § 2D1.1(c)(1), and, with a criminal history category of V, Simmons's sentencing range was 360 months to life.

Although Amendment 706 generally reduced the base offense level for crack cocaine by two levels, *see United States v. Wise*, 515 F.3d 207, 219 (3d Cir.2008), the amendment did not reduce the base offense level for quantities of crack cocaine of 4.5 kilograms or more, *see* U.S.S.G. § 2D1.1(c)(1) (2007). Since Simmons's offense involved 40 kilograms, his base offense level remains at 38 and the amendment does not have the effect of lowering his sentence.

Simmons contends on appeal that the Probation Office calculated his Guidelines range based on 1.5 kilograms or more of crack cocaine, and then later constructively amended the presentence investigation report to state that he was responsible for 4.5 kilograms or more of crack cocaine. However, it necessarily follows that more than 40 kilograms falls squarely within the definition of "1.5 kilograms *or more*" or "4.5 kilograms *or more*." As Simmons's

---

1. Simmons had ten days to appeal after judgment was entered on April 25, 2008. Fed. R.App. Pro. 4(b)(1)(A). *See also United States v. Espinosa–Talamantes*, 319 F.3d 1245, 1246 (10th Cir.2003) (ten-day period for appealing in criminal cases applies to motion to modify term of imprisonment). On May 13, 2008, he filed a Rule 4(b)(4) motion to extend the time to appeal, which the District Court, finding good cause, granted. Simmons was given until May 19, 2008 to file a timely notice of appeal, and the Clerk was directed to prepare and file the notice by the deadline.

offenses involved more than 40 kilograms of crack cocaine, his base offense level remains at 38, the same level used to calculate his original Guidelines range. The District Court properly determined that a reduction pursuant to 18 U.S.C. § 3582(c)(2) was not authorized in Simmons's case on the basis of Amendment 706 because it does not have the effect of lowering his applicable Guidelines range. U.S.S.G. § 1B1.10(a)(2)(B).[2]

For the foregoing reasons, we will affirm the order of the District Court denying Simmons's section 3582(c)(2) motion and granting appointed counsel's motion to withdraw. Appellant's second motion for appointment of counsel on appeal is denied.

---

2. Simmons also presented arguments that the Government did not prove the quantity of crack cocaine beyond a reasonable doubt. The District Court properly declined to address these arguments on the ground that proceedings pursuant to 18 U.S.C. § 3582(c)(2) are limited to consideration of the effect of a retroactive amendment on a defendant's sentence. On appeal, Simmons included in his brief a request for relief under Amendment 711; however, Amendment 706 was amended by Amendment 711 in ways not relevant to this appeal.